# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO
### HATO REY (SAN JUAN) DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| BERGERAC INVESTMENTS | § | Case No. 13-06796 |
| CORPORATION | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WIGBERTO LUGO-MENDER, TRUSTEE      , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 385,664.08 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 2,395,576.66 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 908,477.52 | |

3) Total gross receipts of $3,304,054.18 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,304,054.18 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $657,196.85 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 908,477.52 | 908,477.52 | 908,477.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 6,026.08 | 6,026.08 | 6,026.08 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,488,000.00 | 9,650,605.15 | 6,767,105.15 | 2,389,550.58 |
| **TOTAL DISBURSEMENTS** | $11,145,196.85 | $10,565,108.75 | $7,681,608.75 | $3,304,054.18 |

4)  This case was originally filed under chapter 7 on 08/21/2013.  The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/03/2020_____     By:/s/WIGBERTO LUGO-MENDER, TRUSTEE
                                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Partner Share of Income on Neighborhood Revitalization Group LLC | 1123-000 | 1,114,668.84 |
| Financial accounts- Banco Santander XXXXXX73838 | 1129-000 | 61,059.86 |
| STOCK- 100% Owner of Neighborhood Revitalization | 1129-000 | 1,898,078.00 |
| STOCK- AMERICAS UNITED BANK | 1129-000 | 170,508.69 |
| Income tax refund Neighborhood Revitalization | 1224-000 | 202.52 |
| Post-Petition Interest Deposits | 1270-000 | 59,536.27 |
| **TOTAL GROSS RECEIPTS** | | **$3,304,054.18** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIFTH THIRD BANK 5050 Kingsley Dr., MD# 1MOC2G CINCINNATI, OH 45263 | | 0.00 | NA | NA | 0.00 |
| | FIFTH THIRD BANK BANKRUPTCY DEPARTMENT 5050 Kingsley Dr., MD# 1MOC2N CINCINNATI, OH 45263 | | 657,196.85 | NA | NA | 0.00 |
| | FIFTH THIRD BANK P.O. Box 598 AMELIA, OH 45102 | | 0.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$657,196.85** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WIGBERTO LUGO-MENDER | 2100-000 | NA | 122,371.63 | 122,371.63 | 122,371.63 |
| WIGBERTO LUGO-MENDER | 2200-000 | NA | 6,916.91 | 6,916.91 | 6,916.91 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 17,931.91 | 17,931.91 | 17,931.91 |
| BANCO SANTANDER | 2600-000 | NA | 10.00 | 10.00 | 10.00 |
| BANCO SANTANDER DE PR | 2600-000 | NA | 63.00 | 63.00 | 63.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANCO SANTANDER PR | 2600-000 | NA | 23.00 | 23.00 | 23.00 |
| BANCO SANTANDER DE PR | 2600-002 | NA | 23.00 | 23.00 | 23.00 |
| US DEPARTMENT OF TREASURY | 2810-000 | NA | 471,451.89 | 471,451.89 | 471,451.89 |
| NORTH CAROLINA DEP REVENUE | 2820-000 | NA | 64,032.73 | 64,032.73 | 64,032.73 |
| SECRETARIO DE HACIENDA | 2820-000 | NA | 130,268.00 | 130,268.00 | 130,268.00 |
| LUGO MENDER GROUP, LLC | 3110-000 | NA | 43,880.00 | 43,880.00 | 43,880.00 |
| LUGO MENDER GROUP, LLC | 3120-000 | NA | 1,007.78 | 1,007.78 | 1,007.78 |
| JAMES, MC ELROY & DIELH, PA | 3210-000 | NA | 14,801.94 | 14,801.94 | 14,801.94 |
| JAMES, MC ELROY & DIELH, PA | 3220-000 | NA | 220.00 | 220.00 | 220.00 |
| AYALA FINANCIAL GROUP, CPA'S LLC | 3410-000 | NA | 31,912.50 | 31,912.50 | 31,912.50 |
| TB HARRIS JR & ASSOCIATES, INC. | 3711-000 | NA | 3,185.00 | 3,185.00 | 3,185.00 |
| Crespo & Rodriguez Inc | 3991-000 | NA | 378.23 | 378.23 | 378.23 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $908,477.52 | $908,477.52 | $908,477.52 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11A | DEPARTMENT OF TREASURY- | 5800-000 | NA | 4,217.67 | 4,217.67 | 4,217.67 |
| 19A | PUERTO RICO DEPARTMENT OF LABOR | 5800-000 | NA | 4.58 | 4.58 | 4.58 |
| 1 | STATE INSURANCE FUND CORPORATION | 5800-000 | NA | 1,803.83 | 1,803.83 | 1,803.83 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $NA | $6,026.08 | $6,026.08 | $6,026.08 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARMEN IRIS GARCIA PACHECO PO BOX 7536 PONCE, PR  00732-7536 | | 300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CESAR ANTONIO ARAN ORTIZ 72 PARQ DEL ORIENTE,URB PASEO DEL PARQUE SAN JUAN, PR 00926 | | 200,000.00 | NA | NA | 0.00 |
| | CESAR ANTONIO ARAN ORTIZ 72 PARQ DEL ORIENTE,URB PASEO DEL PARQUE SAN JUAN, PR 00926 | | 200,000.00 | NA | NA | 0.00 |
| | FABIOLA ALEXANDRA VALLE IRIZARRY 72 PARQ DEL ORIENTE,URB PASEO DEL PARQUE SAN JUAN, PR  00926 | | 25,000.00 | NA | NA | 0.00 |
| | FOREVER DEPENDENTS, INC. PO BOX 9004 SAN JUAN, PR  00908 | | 100,000.00 | NA | NA | 0.00 |
| | FOREVER DEPENDENTS, INC. PO BOX 9004 SAN JUAN, PR  00908 | | 200,000.00 | NA | NA | 0.00 |
| | FREDRIC BRUGAL PEDRO DE CASTRO #604 SAN JUAN, PR  00909 | | 200,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSE A. VIZCARRONDO PO BOX 9417 SAN JUAN, PR  00908 | | 50,000.00 | NA | NA | 0.00 |
| | JOSE A. VIZCARRONDO PO BOX 9417 SAN JUAN, PR  00908 | | 100,000.00 | NA | NA | 0.00 |
| | JOSE D. RIERA RODRIGUEZ 10 CANDINA ST., APT. PH SAN JUAN, PR  00907 | | 850,000.00 | NA | NA | 0.00 |
| | JOSE D. RIERA RODRIGUEZ 10 CANDINA ST., APT. PH SAN JUAN, PR  00907 | | 0.00 | NA | NA | 0.00 |
| | JOSE J. RIERA CARRION 475 48th Ave. #411 LIC, NY 11109 | | 96,000.00 | NA | NA | 0.00 |
| | JOSE J. RIERA CARRION 475 48TH AVE. #441 LIC, NY  11109 | | 750,000.00 | NA | NA | 0.00 |
| | JOSE J. RIERA CARRION 475 48TH AVE. #441 LIC, NY  11109 | | 700,000.00 | NA | NA | 0.00 |
| | JOSE RIERA | | 96,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARIA C. RIERA CARRION 1302 LUCHETTI ST., APT 7W SAN JUAN, PR 00907 | | 25,000.00 | NA | NA | 0.00 |
| | MARILYN CARRION REXACH 10 CANDINA ST., APT. PH SAN JUAN, PR 00907 | | 200,000.00 | NA | NA | 0.00 |
| | RAFAEL G. RIERA CARRION 20 WASHINGTON ST., APT. PH-AB SAN JUAN, PR 00907 | | 25,000.00 | NA | NA | 0.00 |
| | RAFAEL G. RIERA CARRION 20 WASHINGTON ST., APT. PH-AB SAN JUAN, PR 00907 | | 75,000.00 | NA | NA | 0.00 |
| 18 | BIRD BIRD & HESTRES PSC | 7100-000 | NA | 75,000.00 | 75,000.00 | 28,759.25 |
| 16-1 | CARMEN I GARCIA PACHECO | 7100-000 | 300,000.00 | 300,000.00 | 0.00 | 0.00 |
| 16-2 | CARMEN I GARCIA PACHECO | 7100-000 | NA | 300,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16-3 | CARMEN I GARCIA PACHECO | 7100-000 | NA | 437,500.00 | 0.00 | 0.00 |
| 16-4 | CARMEN I GARCIA PACHECO | 7100-000 | NA | 437,500.00 | 437,500.00 | 167,762.29 |
| 13-1 | CESAR ARAN ORTIZ | 7100-000 | 400,000.00 | 400,000.00 | 0.00 | 0.00 |
| 13-2 | CESAR ARAN ORTIZ | 7100-000 | NA | 570,833.33 | 570,833.33 | 218,889.85 |
| 5-1 | DEBRA KRAMER TRUSTEE OF JOSE J RIERA CARRION | 7100-000 | 1,546,000.00 | 96,000.00 | 0.00 | 0.00 |
| 5-2 | DEBRA KRAMER TRUSTEE OF JOSE J RIERA CARRION | 7100-000 | NA | 1,010,500.00 | 1,010,500.00 | 387,482.97 |
| 11B | DEPARTMENT OF TREASURY- | 7100-000 | NA | 1,519.14 | 1,519.14 | 582.52 |
| 15-1 | FABIOLA ALEXANDRA VALLE IRIZARRY | 7100-000 | 25,000.00 | 300,000.00 | 0.00 | 0.00 |
| 15-2 | FABIOLA ALEXANDRA VALLE IRIZARRY | 7100-000 | NA | 431,250.00 | 431,250.00 | 165,365.69 |
| 2 | FOREVER DEPENDENTS INC | 7100-000 | 300,000.00 | 300,000.00 | 300,000.00 | 115,037.00 |
| 10 | FREDERIC BRUGAL | 7100-000 | 200,000.00 | 200,000.00 | 200,000.00 | 76,691.33 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | JOSE A. VIZCARRONDO | 7100-000 | 150,000.00 | 100,000.00 | 100,000.00 | 38,345.67 |
| 6 | JOSE D RIERA RODRIGUEZ | 7100-000 | 1,850,000.00 | 1,850,000.00 | 1,675,000.00 | 642,289.93 |
| 9 | MARIA C RIERA CARRION | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 9,586.42 |
| 7 | MARILYN CARRION REXACH | 7100-000 | 900,000.00 | 1,200,000.00 | 625,000.00 | 239,660.42 |
| 14-1 | MCJ TRADING SERVICES | 7100-000 | 200,000.00 | 200,000.00 | 0.00 | 0.00 |
| 14-2 | MCJ TRADING SERVICES | 7100-000 | NA | 200,000.00 | 200,000.00 | 76,691.33 |
| 12 | MICHAEL ROSA | 7100-000 | NA | 200,000.00 | 200,000.00 | 76,691.33 |
| 4 | PEDRO J ZAYAS RAMIREZ | 7100-000 | 200,000.00 | 280,000.00 | 280,000.00 | 107,367.87 |
| 19B | PUERTO RICO DEPARTMENT OF LABOR | 7100-000 | NA | 2.68 | 2.68 | 1.04 |
| 8 | RAFAEL G RIERA CARRION | 7100-000 | 100,000.00 | 100,000.00 | 0.00 | 0.00 |
| 17 | REGINA GELABERT ELLENBOGEN | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 38,345.67 |
| 21 | MARIA D MIRANDA PALACIO | 7200-000 | NA | 535,500.00 | 535,500.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $10,488,000.00 | $9,650,605.15 | $6,767,105.15 | $2,389,550.58 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 13-06796 | ESL | Judge: | ENRIQUE S. LAMOUTTE INCLAN | Trustee Name: | WIGBERTO LUGO-MENDER, TRUSTEE |

| Case Name: | BERGERAC INVESTMENTS CORPORATION | | | | Date Filed (f) or Converted (c): | 08/21/2013 (f) |

| | | | | | 341(a) Meeting Date: | 09/18/2013 |

| For Period Ending: | 07/03/2020 | | | | Claims Bar Date: | 12/18/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Post-Petition Interest Deposits          (u) | 0.00 | N/A | | 59,536.27 | FA |
| 2.  Residential apartment located at Reunion Resort<br><br>Property is fully encumbered, no equity available to realize a sale for the benefit to creditors.<br>{Refer to docket #306] | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 3.  Financial accounts- Banco Santander XXXXXX73838 | 78,309.10 | 61,059.86 | | 61,059.86 | FA |
| 4.  Financial account- UBS #6F 00005 K4<br><br>No funds found for this bank account at the time of filing.  This reported balance is to be abandoned as not found. | 1,072.19 | 1,072.19 | OA | 0.00 | FA |
| 5.  STOCK- 100% Owner of Neighborhood Revitalization<br><br>Interest in NRG, LLC. was liquidated on two separate transactions approved by the Court.  Asset fully administered. | 500,000.00 | 2,000,000.00 | | 1,898,078.00 | FA |
| 6.  STOCK- AMERICAS UNITED BANK<br><br>All stocks sold upon Court Order. | 112,250.00 | 112,250.00 | | 170,508.69 | FA |
| 7.  ACCOUNTS RECEIVABLE<br><br>Supporting documentation and or specific description listed on this schedule item was never found.  Balance to be abandoned as uncollectible. | 36,549.16 | 36,549.16 | OA | 0.00 | FA |
| 8.  ACCOUNTS RECEIVABLE- DUE FROM NRG, LLC.<br><br>This account is from a related entity being administered as part of the liquidation process.  To the extent all NRG net proceeds are being liquidated through and agreement entered with the partners, there is nothing else to collect on account of this account.  Account to be abandoned. | 94,746.24 | 94,746.24 | OA | 0.00 | FA |
| 9.  ACCOUNTS RECEIVABLE- DUE FROM SANA, INC.<br><br>Supporting documentation and or specific description listed on this schedule item was never found.  Balance to be abandoned as uncollectible. | 3,296.49 | 3,296.49 | OA | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-06796 | ESL | Judge: | ENRIQUE S. LAMOUTTE INCLAN | Trustee Name: | WIGBERTO LUGO-MENDER, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name: BERGERAC INVESTMENTS CORPORATION

Date Filed (f) or Converted (c): 08/21/2013 (f)

341(a) Meeting Date: 09/18/2013

For Period Ending: 07/03/2020

Claims Bar Date: 12/18/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. Income tax refund Neighborhood Revitalization (u)  Tax refund received and deposited in estate account. | 0.00 | 2,283.11 | | 202.52 | FA |
| 11. Partner Share of Income on Neighborhood Revitalization Group LLC | 0.00 | 0.00 | | 1,114,668.84 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,076,223.18          $2,311,257.05          $3,304,054.18          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/30/2015          Current Projected Date of Final Report (TFR): 02/28/2019

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE       Exhibit 9 |
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX7386 |
| | BSPR- Checking Account |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/13 | 3 | BANCO SANTANDER | Closed bank account [Internal bank transfer] | 1129-000 | $61,059.86 | | $61,059.86 |
| 08/30/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $1.36 | | $61,061.22 |
| 09/25/13 | | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | Blanket Bond As per Order entered on September 30, 2013 [See legal docket #17 and &18] | 2300-000 | | $138.03 | $60,923.19 |
| 09/30/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $5.26 | | $60,928.45 |
| 10/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $5.25 | | $60,933.70 |
| 11/29/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $4.91 | | $60,938.61 |
| 12/18/13 | 302 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on December 18, 2013 [Reimbursed expenses] See legal docket #43 and #47] | 2200-000 | | $516.24 | $60,422.37 |
| 12/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $5.40 | | $60,427.77 |
| 01/09/14 | 303 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on January 9, 2014 [Reimbursed expenses] See legal docket #49 and #50] | 2200-000 | | $446.60 | $59,981.17 |
| 01/31/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $5.18 | | $59,986.35 |
| 02/28/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $4.67 | | $59,991.02 |
| 03/28/14 | 304 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on March 28, 2014 [Reimbursed expenses] See legal docket #63 and #64 | 2200-000 | | $157.35 | $59,833.67 |
| 03/31/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $5.17 | | $59,838.84 |

Page Subtotals:                     $61,097.06        $1,258.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 305 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on April 15, 2014 [Attorney for the Estate] See legal docket #57 and #70 | 3110-000 | | $6,537.50 | $53,301.34 |
| 04/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $4.71 | | $53,306.05 |
| 05/22/14 | 6 | POPULAR SECURITIES | Proceeds from sale stocks of Americas United Bank [See legal docket #66 and #73] | 1129-000 | $170,508.61 | | $223,814.66 |
| 05/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.34 | | $223,821.00 |
| 06/03/14 | 6 | POPULAR SECURITIES | Proceeds from sale stocks with Americas United Bank [See legal docket #66 and #73] | 1129-000 | $0.08 | | $223,821.00 |
| 06/12/14 | 306 | JAMES, MC ELROY & DIEHL, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on June 5, 2014 [Special Attorney] See legal docket #75 and #78 | | | $3,616.00 | $220,205.08 |
| | | JAMES, MC ELROY & DIEHL, PA | As per Court Order entered on           ($3,596.00) | 3210-000 | | | |
| | | JAMES, MC ELROY & DIEHL, PA | As per Court Order entered on             ($20.00) | 3220-000 | | | |
| 06/16/14 | 307 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on June 16, 2014 [Reimbursed expenses] See legal docket #77 and #82 | 2200-000 | | $1,345.00 | $218,860.08 |
| 06/19/14 | 11 | JAMES MCELROY & DIEHL PA | Liquidation interest on Neighborhod Revitalization Group LLC [Received by wire transfer] [Shareholder participation] | 1123-000 | $406,066.01 | | $624,926.09 |
| 06/19/14 | | BANCO SANTANDER DE PR PO BOX 362589SAN JUAN, PR 00936-2589 | Bank Charges [Process wire transfe] | 2600-000 | | $20.00 | $624,906.09 |
| 06/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $2.19 | | $624,908.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

Page Subtotals:                    $576,587.94          $11,518.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/14 | 308 | AYALA FINANCIAL GROUP, CPA'S LLC | As per Court Order entered on July 3, 2014 [Accountant for the Estate] See legal docket #79 and #84 | 3410-000 | | $8,256.25 | $616,652.03 |
| 08/20/14 | 309 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on August 13, 2014 [Special Attorney] See legal docket #87 and #89 | 3210-000 | | $4,402.00 | $612,250.03 |
| 09/18/14 | | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | Blanket Bond As per Order entered on October 8, 2014 [See legal docket #91 and #96] | 2300-000 | | $1,340.25 | $610,909.78 |
| 10/02/14 | 311 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on October 2, 2014 [Reimbursed expenses] See legal docket #92 and #93] | 2200-000 | | $544.29 | $610,365.49 |
| 11/17/14 | 11 | NRG-FOUR SEASONS, LLC | Net Partner Share of Income on Neighborhod Revitalization Group LLC [Transferred by James, Mc Elroy & Dielh, PA] | 1123-000 | $258,300.00 | | $868,665.49 |
| 11/19/14 | | BANCO SANTANDER DE PR | BANK SERVICE CHARGE FOR WIRE TRANSFER | 2600-000 | | $20.00 | $868,645.49 |
| 12/08/14 | 313 | Reverses Check # 313 | As per Court Order entered on | 3210-000 | | ($4,402.00) | $873,047.49 |
| 12/08/14 | 312 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on December 8, 2014 [Attorney for the Estate] See legal docket #102 and #110 | | | $4,925.50 | $868,121.99 |
| | | LUGO MENDER GROUP, LLC | ($4,925.00) | 3110-000 | | | |
| | | LUGO MENDER GROUP, LLC | ($0.50) | 3120-000 | | | |
| 12/08/14 | 313 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on December 8, 2014 [Special Attorney] See legal docket #100 and #109 | 3210-000 | | $4,402.00 | $863,719.99 |

Page Subtotals: $258,300.00  $19,488.29

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-06796
Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955
For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX7386
BSPR- Checking Account
Blanket Bond (per case limit): $13,092,422.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/14 | 314 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on December 8, 2014 [Special Attorney] See legal docket #100 and #109 | 3210-000 | | $2,976.00 | $860,743.99 |
| 12/31/14 | 315 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on December 30, 2014 [Reimbursed expenses] See legal docket #107 and #114 | 2200-000 | | $1,032.56 | $859,711.43 |
| 02/02/15 | 316 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on February 2, 2015 [Reimbursed expenses] See legal docket #116 and #117 | 2200-000 | | $1,124.15 | $858,587.28 |
| 03/10/15 | 11 | JAMES, MCELROY & DIEHL, PA | Transfer funds from James, Mc Elroy & Dielh, PA [Net Partner Share of Income on Neighborhood Revitalization Group LLC] | 1123-000 | $46,752.69 | | $905,339.97 |
| 03/16/15 | 317 | US DEPARTMENT OF TREASURY | EIN #13-3433996 NEIGHBORHOOD REHABILITATIONI GROUP LLC Application for Automatic Extension of Time To File Tax Return | 2810-000 | | $40,000.00 | $865,339.97 |
| 03/16/15 | 318 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 SOS 0868749 YR 2014 NEIGHBORHOOG REHAVILITATION GROUP LLC FRANCHISE TAX EXTENSION | 2820-000 | | $10,000.00 | $855,339.97 |
| 03/16/15 | 319 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 133433996 SOS 0868749 YR 2014 NEIGHBORHOOG REHAVILITATION GROUP LLC CORPORATE INCOME TAX EXTENSION | 2820-000 | | $10,000.00 | $845,339.97 |
| 04/14/15 | 320 | SECRETARIO DE HACIENDA | EIN# 05-0558955 INCOME TAX- 2014 | 2820-000 | | $20,000.00 | $825,339.97 |

Page Subtotals: $46,752.69 $85,132.71

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Case:13-06796-BKT7 Doc#:437 Filed:09/02/20 Entered:09/02/20 14:57:52 Desc: Main
Document Page 18 of 31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/15 | 321 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on June 30, 2015 [Attorney for the Estate] See legal docket #121 and #125 | 3110-000 | | $5,522.50 | $819,817.47 |
| 06/30/15 | 322 | AYALA FINANCIAL GROUP, CPA'S LLC PO Box 622497Orlando FL 32862 | As per Court Order entered on Juane 30, 2015 [Accountant for the Estate] See legal docket # 123 and #126 | 3410-000 | | $9,356.25 | $810,461.22 |
| 08/17/15 | 323 | TB HARRIS JR & ASSOCIATES, INC. | As per Court Order entered on August 17, 2015 [Appraiser] Refer to docket #129 and #131 | 3711-000 | | $1,592.50 | $808,868.72 |
| 08/31/15 | 324 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on August 28, 2015 [Reimbursed expenses] See legal docket #130 and #134 | 2200-000 | | $163.16 | $808,705.56 |
| 09/09/15 | 325 | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | Blanket bond As per order entered on September 14, 2015. Refer to legal docket #137 and #133. | 2300-000 | | $1,925.17 | $806,780.39 |
| 09/11/15 | 326 | TB HARRIS JR & ASSOCIATES, INC. | As per Court Order entered on August 17, 2015 [Appraiser] Refer to docket #129 and #131 | 3711-000 | | $1,592.50 | $805,187.89 |
| 11/05/15 | 327 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on November 5, 2015 [Special Attorney] See legal docket #139 and #141 | 3210-000 | | $1,006.94 | $804,180.95 |
| 12/04/15 | | Transfer to Acct # XXXXXX6671 | Bank Funds Transfer | 9999-000 | | $750,000.00 | $54,180.95 |
| 02/25/16 | 11 | NRG HAMPSHIRE HILLS | Liquidation interest on Neighborhod Revitalization Group LLC [Received by wire transfer] [Dividend] | 1123-000 | $218,384.62 | | $272,565.57 |
| 02/25/16 | | BANCO SANTANDER DE PR | Bank service charge- process transfer | 2600-002 | | $23.00 | $272,542.57 |

Page Subtotals: $218,384.62  $771,182.02

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX7386 | |
| | BSPR- Checking Account | |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 | |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/16 | 328 | NORTH CAROLINA DEP REVENUE OF REVENUE | As per Court Order entered on March 11, 2016 [Administrative Payment of Additional Taxes] Tax Payer 13-434996 [Notice 3007-480-160-101] Refer to dockets # 145 and #149 | 2820-000 | | $6,377.85 | $266,164.72 |
| 03/14/16 | 329 | US DEPARTMENT OF TREASURY | EIN #13-4343996 NEIGHBORHOOD REHABILITATIONI GROUP LLC | 2810-000 | | $44,968.00 | $221,196.72 |
| 03/14/16 | 330 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2015 NEIGHBORHOOG REHAVILITATION GROUP LLC FRANCHISE TAX | 2820-000 | | $1,792.00 | $219,404.72 |
| 03/14/16 | 331 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2015 NEIGHBORHOOG REHAVILITATION GROUP LLC CORPORATE INCOME TAX | 2820-000 | | $12,168.00 | $207,236.72 |
| 03/14/16 | 332 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on March 14, 2016 [Reimbursed expenses] See legal docket #150 and #152 | 2200-000 | | $105.47 | $207,131.25 |
| 04/14/16 | 333 | SECRETARIO DE HACIENDA | EIN# 05-0558955  INCOME TAX 2015 | 2820-000 | | $20,000.00 | $187,131.25 |
| 05/17/16 | 334 | US DEPARTMENT OF TREASURY | EIN #05-0558955 | 2810-000 | | $3,065.00 | $184,066.25 |
| 05/31/16 | 335 | LUGO MENDER, WIGBERTO | As per Court Order entered on May 26, 2016 (Reimbursed expenses) Refer to dockets #179 and #180 | 2200-000 | | $420.28 | $183,645.97 |
| 06/03/16 | | UNITED STATES TREASURY | Income tax refund Neighborhood Group [12/2012 F-1120] | 2810-000 | | ($2,283.11) | $185,929.08 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 19) | Page Subtotals: $0.00 | $86,613.49 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX7386 | |
| | BSPR- Checking Account | |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 | |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/13/16 | 336 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on June 9, 2016 [Special Attorney] See legal docket #170 and #182 | | | $1,905.00 | $184,024.08 |
| | | JAMES, MC ELROY & DIELH, PA | As per Court Order entered on ($1,705.00) | 3210-000 | | | |
| | | JAMES, MC ELROY & DIELH, PA | As per Court Order entered on ($200.00) | 3220-000 | | | |
| 10/04/16 | | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE701 POYDRAS STREET SUITE 420NEW ORLEANS, LA 70139 | Blanket bond premium Per Order entered on October 27, 2016 6Refer to dockets #199 and #209] | 2300-000 | | $2,114.38 | $181,909.70 |
| 11/07/16 | 338 | AYALA FINANCIAL GROUP, CPA'S LLC PO Box 622497Orlando FL 32862 | As per Court Order entered on November 7, 2016 [Accountant's Fees] Refer to docket #202 and #212 | 3410-000 | | $6,212.50 | $175,697.20 |
| 11/07/16 | 339 | JAMES, MC ELROY & DIELH, PA 600 SOUTH COLLAGE STREET, SUITE 3000CHARLOTTE, NC 28202 | As per Court Order entered on November 7, 2016 [Special Attorney] See legal docket #200 and #211 | 3210-000 | | $1,116.00 | $174,581.20 |
| 11/14/16 | 340 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on November 14, 2016 [Attorney for the Estate] See legal docket #205 and #215 | 3110-000 | | $4,722.50 | $169,858.70 |
| 11/17/16 | 341 | LUGO MENDER, WIGBERTO | As per Court Order entered on November 17, 2016 [Reimbursed expenses] Refer to dockets #216 and #218 | 2200-000 | | $197.05 | $169,661.65 |
| 12/20/16 | | NCDOR | Corporate Income Tax Refund Neighborhood Rehabilitation Group LLC/ Year-2015 | 2820-000 | ($13,444.12) | | $183,105.77 |
| 02/06/17 | 11 | NRG HAMPSHIRE HILL LLC | Net Partner Share of Income on Neighborhod Revitalization Group LLC [Received by wire transfer] [Dividend] | 1123-000 | $183,417.56 | | $366,523.33 |
| | | | Page Subtotals: | | $183,417.56 | $2,823.31 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/17 | | BANCO SANTANDER DE PR | Bank service charge- process transfer | 2600-000 | | $23.00 | $366,500.33 |
| 03/01/17 | 5 | NRG HAMPSHIRE HILLS LLC | Net proceeds from the sale of interest on Neighborhood Revitalization Group LLC | 1129-000 | $1,898,078.00 | | $2,264,578.33 |
| 03/02/17 | | BANCO SANTANDER PR | Bank service charge | 2600-000 | | $23.00 | $2,264,555.33 |
| 03/28/17 | 342 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on March 28, 2017 [Attorney for the Estate] See legal docket #228 and #232 | | | $5,409.15 | $2,259,146.18 |
| | | LUGO MENDER GROUP, LLC | ($4,922.50) | 3110-000 | | | |
| | | LUGO MENDER GROUP, LLC | ($486.65) | 3120-000 | | | |
| 04/10/17 | 343 | SECRETARIO DE HACIENDA | EIN# 05-0558955  INCOME TAX 2017 | 2820-000 | | $19,373.00 | $2,239,773.18 |
| 04/10/17 | 344 | US DEPARTMENT OF TREASURY | EIN #05-0558955 INCOME TAX 2016 | 2810-000 | | $8,000.00 | $2,231,773.18 |
| 04/10/17 | 345 | US DEPARTMENT OF TREASURY | EIN #13-4343996 NEIGHBORHOOD REHABILITATIONI GROUP LLC | 2810-000 | | $83,027.00 | $2,148,746.18 |
| 04/10/17 | 346 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2016 NEIGHBORHOOG REHAVILITATION GROUP LLC CORPORATE INCOME TAX | 2820-000 | | $10,854.00 | $2,137,892.18 |
| 04/10/17 | 347 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2016 NEIGHBORHOOG REHAVILITATION GROUP LLC FRANCHISE TAX | 2820-000 | | $1,721.00 | $2,136,171.18 |

Page Subtotals: $1,898,078.00   $128,430.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX7386 | |
| | BSPR- Checking Account | |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 | |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/17 | 348 | LUGO MENDER, WIGBERTO Centro Internacional de Mercadeo Rd #165 Torre 1 Suite 501 Guaynabo, PR 00968 | As per Court Order entered on April 28, 2017 [Reimbursed expenses] See legal docket #237 and #240 | 2200-000 | | $206.35 | $2,135,964.83 |
| 08/14/17 | 349 | LUGO MENDER, WIGBERTO Centro Internacional de Mercadeo Rd #165 Torre 1 Suite 501 Guaynabo, PR 00968 | As per Court Order entered on August 14, 2017 [Reimbursed expenses] See legal docket #250 and #251 | 2200-000 | | $253.94 | $2,135,710.89 |
| 08/14/17 | 350 | Crespo & Rodriguez Inc PO Box 29002 San Juan PR 00929-0002 | As per Order entered on August 14, 2017 [Appearance at Deposition and prepare transcription] | 3991-000 | | $378.23 | $2,135,332.66 |
| 10/26/17 | | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket bond premium Per Order entered on October 30, 2017 [Refer to dockets #261 and #262] | 2300-000 | | $6,726.96 | $2,128,605.70 |
| 11/02/17 | | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket bond premium Per Order entered on October 30, 2017 [Refer to dockets #261 and #262] | 2300-000 | | $1.71 | $2,128,603.99 |
| 11/27/17 | 351 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo 100 Carr. 165 Torre I Suite 501 Guaynabo, PR 00968 | As per Court Order entered on November 22, 2017 [Attorney for the Estate] See legal docket #259 and #266 | | | $3,264.14 | $2,125,339.85 |
| | | LUGO MENDER GROUP, LLC | As per Court Order entered on November 22, 2017 [Attorney for the Estate] | ($3,240.00) | 3110-000 | | |
| | | LUGO MENDER GROUP, LLC | | ($24.14) | 3120-000 | | |
| 02/15/18 | | Transfer to Acct # xxxxxx6671 | Transfer of Funds | 9999-000 | | $1,700,000.00 | $425,339.85 |
| 03/13/18 | 352 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo 100 Carr. 165 Torre I Suite 501 Guaynabo, PR 00968 | As per Court Order entered on March 13, 2018 [Attorney for the Estate] See legal docket #289 and #308 | | | $4,919.20 | $420,420.65 |

| | | | Page Subtotals: | | $0.00 | $1,715,750.53 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
|---|---|---|

Case Name: BERGERAC INVESTMENTS CORPORATION

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LUGO MENDER GROUP, LLC | ($4,847.50) | 3110-000 | | | |
| | | LUGO MENDER GROUP, LLC | ($71.70) | 3120-000 | | | |
| 04/16/18 | 353 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2017 NEIGHBORHOOG REHAVILITATION GROUP LLC FRANCHISE TAX | 2820-000 | | $200.00 | $420,220.65 |
| 04/16/18 | 354 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2017 NEIGHBORHOOG REHAVILITATION GROUP LLC CORPORATE INCOME TAX | 2820-000 | | $24,364.00 | $395,856.65 |
| 04/16/18 | 355 | US DEPARTMENT OF TREASURY | EIN #13-4343996 NEIGHBORHOOD REHABILITATIONI GROUP LLC | 2810-000 | | $264,081.00 | $131,775.65 |
| 04/16/18 | 356 | US DEPARTMENT OF TREASURY | EIN #05-0558955 INCOME TAX 2017 BERGERAC INVESTMENT CORP | 2810-000 | | $30,594.00 | $101,181.65 |
| 04/17/18 | 357 | SECRETARIO DE HACIENDA | EIN# 05-0558955  INCOME TAX 2017 | 2820-000 | | $70,895.00 | $30,286.65 |
| 04/18/18 | | Transfer from Acct # xxxxxx6671 | Transfer of Funds | 9999-000 | $100,000.00 | | $130,286.65 |
| 05/02/18 | 358 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on 05/02/2018 [Reimbursed expenses] See legal docket #330 and #331 | 2200-000 | | $265.82 | $130,020.83 |
| 06/01/18 | 359 | AYALA FINANCIAL GROUP, CPA'S LLC PO Box 622497Orlando FL 32862 | As per Court Order entered on May 31, 2018 [Accountant's Fees] Refer to docket #341 and #369 | 3410-000 | | $8,087.50 | $121,933.33 |
| 08/27/18 | 10 | State Treasurer North Carolina | Corporate Income Tax refund | 1224-000 | $202.52 | | $122,135.85 |
| | | | Page Subtotals: | | $100,202.52 | $398,487.32 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 11 | James, McElroy & Diehl, P.A. | Refund remaining trust balance Neighborhood Rehabilitation Group | 1123-000 | $1,747.96 | | $123,883.81 |
| 10/11/18 | 360 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket bond premium Per Order entered on October 19, 2018 [Refer to dockets #398 and #407] | 2300-000 | | $5,685.41 | $118,198.40 |
| 10/18/18 | 353 | NORTH CAROLINA DEP REVENUE OF REVENUE | FEIN 134343996 YR-2017 NEIGHBORHOOG REHAVILITATION GROUP LLC FRANCHISE TAX Reversal | 2820-000 | | ($200.00) | $118,398.40 |
| 11/07/18 | | NORTH CAROLINA DEP REENUE | Correct data entry error- Check #353 voided | 2820-000 | | $200.00 | $118,198.40 |
| 01/29/19 | 361 | LUGO MENDER GROUP, LLC Centro Internacional de Mercadeo100 Carr. 165 Torre I Suite 501Guaynabo, PR 00968 | As per Court Order entered on March 13, 2018 [Attorney for the Estate] See legal docket #289 and #308 | | | $9,587.29 | $108,611.11 |
| | | LUGO MENDER GROUP, LLC | ($9,162.50) | 3110-000 | | | |
| | | LUGO MENDER GROUP, LLC | ($424.79) | 3120-000 | | | |
| 06/26/19 | | BANCO SANTANDER | Bank service charge | 2600-000 | | $10.00 | $108,601.11 |
| 07/12/19 | | Transfer from Acct # xxxxxx6671 | Transfer of Funds | 9999-000 | $2,409,485.83 | | $2,518,086.94 |
| 07/12/19 | 367 | FOREVER DEPENDENTS INC ATTY SERGIO A RAMIREZ BPPR CENTER SUITE 1022 209 MUNOZ RIVERA AVE SAN JUAN, PR 00918 1009 | Final distribution to claim 2 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($115,037.00) | $2,633,123.94 |
| 07/12/19 | 370 | JOSE J RIERA CARRION DEBRA KRAMER TRUSTEE OF THE ESTATE OF CARRION C/O THE LAW OFFICE OF AVRUM J ROSEN PLLC 38 NEW STREET HUNTINGTON, NY 11743 | Final distribution to claim 5 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($387,482.97) | $3,020,606.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals: $2,411,233.79 ($487,237.27)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/19 | 378 | MCJ TRADING SERVICES URB PASEO DEL PARQUE 72 PARQUE DEL ORIENTE SAN JUAN, PR  00926 | Final distribution to claim 14 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($76,691.33) | $3,097,298.24 |
| 07/12/19 | 377 | CESAR ARAN ORTIZ ATTY JOSE L BARRIOS PO BOX 11917 SAN JUAN, PR  00922 1917 | Final distribution to claim 13 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($218,889.85) | $3,316,188.09 |
| 07/12/19 | 380 | CARMEN GARCIA PACHECO, I ATTY JOSE L BARRIOS PO BOX 11917 SAN JUAN, PR  00922 1917 | Final distribution to claim 16 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($167,762.29) | $3,483,950.38 |
| 07/12/19 | 379 | FABIOLA ALEXANDRA VALLE IRIZARRY URB PASEO DEL PARQUE 72 PARQUE DEL ORIENTE SAN JUAN, PR  00926 | Final distribution to claim 15 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($165,365.69) | $3,649,316.07 |
| 07/12/19 | 362 | WIGBERTO LUGO-MENDER 100 CARR 165 STE 501 GUAYNABO, PR  00968-8052 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $122,371.63 | $3,526,944.44 |
| 07/12/19 | 363 | WIGBERTO LUGO-MENDER 100 CARR 165 STE 501 GUAYNABO, PR  00968-8052 | Final distribution creditor account # representing a payment of 2.00 % per court order. | 2200-000 | | $138.65 | $3,526,805.79 |
| 07/12/19 | 364 | STATE INSURANCE FUND CORPORATION PO BOX 365028 SAN JUAN, PUERTO RICO  00936-5028 | Final distribution to claim 1 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $1,803.83 | $3,525,001.96 |
| 07/12/19 | 365 | DEPARTMENT OF TREASURY- Bankruptcy Section (Suite 1504) 235 Ave. Arterial Hostos San Juan, Puerto Rico  00918-1454 | Final distribution to claim 11 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $4,217.67 | $3,520,784.29 |
| 07/12/19 | 366 | PUERTO RICO DEPARTMENT OF LABOR Collection Unit - 12th Floor PO Box 191020 San Juan, PR  00910-1020 | Final distribution to claim 19 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $4.58 | $3,520,779.71 |

Page Subtotals:                                    $0.00        ($500,172.80)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE |
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX7386 |
| | BSPR- Checking Account |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/19 | 367 | FOREVER DEPENDENTS INC ATTY SERGIO A RAMIREZ BPPR CENTER SUITE 1022 209 MUNOZ RIVERA AVE SAN JUAN, PR 00918 1009 | Final distribution to claim 2 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $115,037.00 | $3,405,742.71 |
| 07/12/19 | 368 | JOSE A. VIZCARRONDO PO BOX 9417 SAN JUAN, PR 00908 | Final distribution to claim 3 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $38,345.67 | $3,367,397.04 |
| 07/12/19 | 369 | PEDRO J ZAYAS RAMIREZ 2711 FALLING ACORN CIRCLE LAKE MARY, FL 32746 | Final distribution to claim 4 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $107,367.87 | $3,260,029.17 |
| 07/12/19 | 370 | JOSE J RIERA CARRION DEBRA KRAMER TRUSTEE OF THE ESTATE OF CARRION C/O THE LAW OFFICE OF AVRUM J ROSEN PLLC 38 NEW STREET HUNTINGTON, NY 11743 | Final distribution to claim 5 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $387,482.97 | $2,872,546.20 |
| 07/12/19 | 371 | JOSE D RIERA RODRIGUEZ 10 CANDINA ST APT PH COND VICTORIA PLAZA SAN JUAN, PR 00907-1478 | Final distribution to claim 6 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $642,289.93 | $2,230,256.27 |
| 07/12/19 | 372 | MARILYN CARRION REXACH 10 CANDINA ST APT PH COND VICTORIA PLAZA SAN JUAN, PR 00907 | Final distribution to claim 7 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $239,660.42 | $1,990,595.85 |
| 07/12/19 | 373 | MARIA C RIERA CARRION 10 CANDINA ST APT PH COND VICTORIA PLAZA SAN JUAN, PR 00907 | Final distribution to claim 9 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $9,586.42 | $1,981,009.43 |
| 07/12/19 | 374 | FREDERIC BRUGAL 1504 Scott St. Hollywood, FL 33020 | Final distribution to claim 10 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $76,691.33 | $1,904,318.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:                    $0.00        $1,616,461.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-06796 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: BERGERAC INVESTMENTS CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX7386 | |
| | BSPR- Checking Account | |
| Taxpayer ID No: XX-XXX8955 | Blanket Bond (per case limit): $13,092,422.00 | |
| For Period Ending: 07/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/19 | 375 | DEPARTMENT OF TREASURY- Bankruptcy Section (Suite 1504) 235 Ave. Arterial Hostos San Juan, Puerto Rico  00918-1454 | Final distribution to claim 11 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $582.52 | $1,903,735.58 |
| 07/12/19 | 376 | MICHAEL ROSA 211 PAVONIA AVE. JERSEY, NJ 07302 | Final distribution to claim 12 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $76,691.33 | $1,827,044.25 |
| 07/12/19 | 377 | CESAR ARAN ORTIZ ATTY JOSE L BARRIOS PO BOX 11917 SAN JUAN, PR  00922 1917 | Final distribution to claim 13 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $218,889.85 | $1,608,154.40 |
| 07/12/19 | 378 | MCJ TRADING SERVICES URB PASEO DEL PARQUE 72 PARQUE DEL ORIENTE SAN JUAN, PR  00926 | Final distribution to claim 14 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $76,691.33 | $1,531,463.07 |
| 07/12/19 | 379 | FABIOLA ALEXANDRA VALLE IRIZARRY URB PASEO DEL PARQUE 72 PARQUE DEL ORIENTE SAN JUAN, PR  00926 | Final distribution to claim 15 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $165,365.69 | $1,366,097.38 |
| 07/12/19 | 380 | CARMEN GARCIA PACHECO, I ATTY JOSE L BARRIOS PO BOX 11917 SAN JUAN, PR  00922 1917 | Final distribution to claim 16 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $167,762.29 | $1,198,335.09 |
| 07/12/19 | 381 | REGINA GELABERT ELLENBOGEN 1303 MAGDALENA AVE COND MAGA APT 203 SAN JUAN, PR  00907 | Final distribution to claim 17 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $38,345.67 | $1,159,989.42 |
| 07/12/19 | 382 | BIRD BIRD & HESTRES PSC PO BOX 9024040 SAN JUAN, PR  00902 | Final distribution to claim 18 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $28,759.25 | $1,131,230.17 |
| 07/12/19 | 383 | PUERTO RICO DEPARTMENT OF LABOR Collection Unit - 12th Floor PO Box 191020 San Juan, PR  00910-1020 | Final distribution to claim 19 creditor account # representing a payment of 38.43 % per court order. | 7100-000 | | $1.04 | $1,131,229.13 |

| | | | | Page Subtotals: | $0.00 | $773,088.97 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/19 | 384 | FOREVER DEPENDENTS INC<br>PO BOX 9004<br>SAN JUAN PR 00908 | Final distribution to claim 2 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $115,037.00 | $1,016,192.13 |
| 07/12/19 | 385 | DEBRA KRAMER TRUSTEE OF JOSE J RIERA CARRION<br>98 CUTTER MILL ROAD<br>GREAT NECK NY 11021 | Final distribution to claim 5 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $387,482.97 | $628,709.16 |
| 07/12/19 | 386 | MCJ TRADING SERVICES<br>SANCHEZ & PIRILLO LLC<br>PO BOX 11917<br>SAN JUAN PR 00922-1917 | Final distribution to claim 14 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $76,691.33 | $552,017.83 |
| 07/12/19 | 387 | CESAR ARAN ORTIZ<br>SANCHEZ PIRILLO<br>PO BOX 11917<br>SAN JUAN PR 00922 | Final distribution to claim 13 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $218,889.85 | $333,127.98 |
| 07/12/19 | 388 | CARMEN I GARCIA PACHECO<br>SANCHEZ PIRILLO<br>PO BOX 11917<br>SAN JUAN PR 00922 | Final distribution to claim 16 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $167,762.29 | $165,365.69 |
| 07/12/19 | 389 | FABIOLA ALEXANDRA VALLE IRIZARRY<br>SANCHEZ PIRILLO<br>PO BOX 11917<br>SAN JUAN PR 00922 | Final distribution to claim 15 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $165,365.69 | $0.00 |
| 10/01/19 | 369 | PEDRO J ZAYAS RAMIREZ<br>2711 FALLING ACORN CIRCLE<br>LAKE MARY, FL 32746 | Final distribution to claim 4 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($107,367.87) | $107,367.87 |
| 10/01/19 | 390 | PEDRO J ZAYAS RAMIREZ<br>2711 FALLING ACORN CIRCLE<br>LAKE MARY, FL 32746 | Final distribution to claim 4 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $107,367.87 | $0.00 |
| 12/17/19 | 374 | FREDERIC BRUGAL<br>1504 Scott St.<br>Hollywood, FL 33020 | Final distribution to claim 10 creditor account # representing a payment of 38.35 % per court order. Reversal | 7100-000 | | ($76,691.33) | $76,691.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals: $0.00 $1,054,537.80

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06796

Case Name: BERGERAC INVESTMENTS CORPORATION

Taxpayer ID No: XX-XXX8955

For Period Ending: 07/03/2020

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX7386

BSPR- Checking Account

Blanket Bond (per case limit): $13,092,422.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/20 | 391 | FREDERIC BRUGAL<br>#608 N.E.  2nd Street Apt #239<br>Dania Beach FL  33004 | Final distribution to claim 10 creditor account # representing a payment of 38.35 % per court order. | 7100-000 | | $76,691.33 | $0.00 |

|  | | Deposits ($) | Disbursements ($) |
|---|---|---|---|
| COLUMN TOTALS | | $5,754,054.18 | $5,754,054.18 |
| Less: Bank Transfers/CD's | | $2,509,485.83 | $2,450,000.00 |
| Subtotal | | $3,244,568.35 | $3,304,054.18 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,244,568.35 | $3,304,054.18 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals:                                 $0.00          $76,691.33

Case:13-06796-BKT7   Doc#:437   Filed:09/02/20   Entered:09/02/20 14:57:52   Desc: Main Document   Page 30 of 31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 13-06796 | | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | |
| Case Name: BERGERAC INVESTMENTS CORPORATION | | Bank Name: BANCO SANTANDER | |
| | | Account Number/CD#: XXXXXX6671 | |
| | | Certificate of Deposit | |
| Taxpayer ID No: XX-XXX8955 | | Blanket Bond (per case limit): $13,092,422.00 | |
| For Period Ending: 07/03/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/15 | | Transfer from Acct # XXXXXX7386 | Bank Funds Transfer | 9999-000 | $750,000.00 | | $750,000.00 |
| 12/04/16 | 1 | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK | 1270-000 | $1,346.59 | | $751,346.59 |
| 12/11/17 | 1 | BANCO SANTANDER | INTEREST REC'D FROM BANK | 1270-000 | $2,644.12 | | $753,990.71 |
| 02/15/18 | | Transfer from Acct # xxxxxx7386 | Transfer of Funds | 9999-000 | $1,700,000.00 | | $2,453,990.71 |
| 04/18/18 | | Transfer to Acct # xxxxxx7386 | Transfer of Funds | 9999-000 | | $100,000.00 | $2,353,990.71 |
| 12/11/18 | 1 | BANCO SANTANDER | INTEREST REC'D FROM BANK | 1270-000 | $23,534.96 | | $2,377,525.67 |
| 07/11/19 | 1 | BANCO SANTANDER | INTEREST REC'D FROM BANK | 1270-000 | $31,960.16 | | $2,409,485.83 |
| 07/12/19 | | Transfer to Acct # xxxxxx7386 | Transfer of Funds | 9999-000 | | $2,409,485.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,509,485.83 | $2,509,485.83 |
| Less: Bank Transfers/CD's | $2,450,000.00 | $2,509,485.83 |
| Subtotal | $59,485.83 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $59,485.83 | $0.00 |

Page Subtotals: $2,509,485.83   $2,509,485.83

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX6671 - Certificate of Deposit | $59,485.83 | $0.00 | $0.00 |
| XXXXXX7386 - BSPR- Checking Account | $3,244,568.35 | $3,304,054.18 | $0.00 |
|  | $3,304,054.18 | $3,304,054.18 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $0.00 |
|---|---|
| Total Net Deposits: | $3,304,054.18 |
| Total Gross Receipts: | $3,304,054.18 |

Page Subtotals:    $0.00    $0.00